Criminal Notice of Appeal - Form A

**RECEIVED APR 11 2024 S.D.N.Y. - APPEALS**

# NOTICE OF APPEAL

United States District Court

Southern District of New York

**ORIGINAL**

Caption:

United States of America

v.

Chinwendu Alisigwe

Docket No.: S1 22 Cr. 425

Judge Valerie E. Caproni
(District Court Judge)

Notice is hereby given that the defendant Chinwendu Alisigwe appeals to the United States Court of Appeals for the Second Circuit from the judgment [✓] other [ ] _____

entered in this action on April 8, 2024
(date)
(specify)

This appeal concerns: Conviction only [ ] Sentence only [ ] Conviction & Sentence [✓] Other [ ]

Defendant found guilty by plea [ ] trial [✓] N/A [ ]

Offense occurred after November 1, 1987? Yes [✓] No [ ] N/A [ ]

Date of sentence: April 8, 2024 N/A [ ]

Bail/Jail Disposition: Committed [✓] Not committed [ ] N/A [ ]


Appellant is represented by counsel? Yes [✓] No [ ] If yes, provide the following information:

Defendant's Counsel: Barry D. Leiwant, Esq.

Counsel's Address: Federal Defenders of New York
52 Duane Street, 10th Floor, NY, NY 10007

Counsel's Phone: (212) 417-8763

Assistant U.S. Attorney: Meredith Foster, Esq.

AUSA's Address: 26 Federal Plaza
New York, NY 10278

AUSA's Phone: (212) 637-2310

_____
ARIEL WERNER, ESQ.
Signature

CLOSED,APPEAL,ECF,PRIOR

# U.S. District Court
# Southern District of New York (Foley Square)
# CRIMINAL DOCKET FOR CASE #: 1:22−cr−00425−VEC All Defendants

Case title: USA v. Alisigwe

Magistrate judge case number: 1:22−mj−06067−UA

Date Filed: 08/04/2022

Date Terminated: 04/09/2024

Assigned to: Judge Valerie E. Caproni

### Defendant (1)

**Chinwendu Alisigwe**  represented by  **Andrew Brian Stoll**
*TERMINATED: 04/09/2024*                   Stoll, Glickman & Bellina, LLP
also known as                              300 Cadman Plaza West, 12th Floor
Sealed Defendant 1                         Brooklyn, NY 11201
*TERMINATED: 04/09/2024*                   718−852−3710
                                           Fax: 718−852−3586
                                           Email: astoll@stollglickman.com
                                           *TERMINATED: 08/22/2023*
                                           *LEAD ATTORNEY*
                                           *Designation: Retained*

                                           **Ariel Charlotte Werner**
                                           Federal Defenders of New York Inc. (NYC)
                                           52 Duane Street
                                           10th Floor
                                           New York, NY 10007
                                           (212) 417−8700
                                           Email: ariel_werner@fd.org
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*
                                           *Designation: Public Defender or Community Defender Appointment*

                                           **Sylvie Jill Levine**
                                           Federal Defenders of New York
                                           52 Duane Street, 10th Floor
                                           New York, NY 10007
                                           212−417−8700
                                           Fax: 212−571−0392
                                           Email: sylvie_levine@fd.org
                                           *ATTORNEY TO BE NOTICED*
                                           *Designation: Public Defender or Community Defender Appointment*

### Pending Counts                         ### Disposition

18:1349.F ATTEMPT AND                      IMPRISONMENT: Five (5) years on Counts 1, 2,
CONSPIRACY TO COMMIT                       and 4 to be served concurrently. SUPERVISED
BANK FRAUD                                 RELEASE: Five (5) years on Counts 1 and 2,
(1s)                                       Three(3) years on Count 4 to be served
                                           concurrently. RESTITUTION: $499,949.88

18:1344A.F BANK FRAUD                      IMPRISONMENT: Five (5) years on Counts 1, 2,
(2s)                                       and 4 to be served concurrently. SUPERVISED
                                           RELEASE: Five (5) years on Counts 1 and 2,

| | |
|---|---|
| 18:1028A.F FRAUD WITH IDENTIFICATION DOCUMENTS (AGGRAVATED IDENTITY THEFT) (3s) | Three(3) years on Count 4 to be served concurrently. RESTITUTION: $499,949.88 |
| 18:1956–4999.F MONEY LAUNDERING – FRAUD, OTHER (CONSPIRACY) (4s) | IMPRISONMENT: Five (5) years on Counts 1, 2, and 4 to be served concurrently. SUPERVISED RELEASE: Five (5) years on Counts 1 and 2, Three(3) years on Count 4 to be served concurrently. RESTITUTION: $499,949.88 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT BANK FRAUD (1) | Dismissed |
| 18:1344A.F BANK FRAUD (2) | Dismissed |
| 18:1028A.F FRAUD WITH IDENTIFICATION DOCUMENTS (AGGRAVATED IDENTITY THEFT) (3) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:1028A.F AGGRAVATED IDENTITY THEFT, 18:1349.F CONSPIRACY TO COMMIT BANK FRAUD, 18:1344A.F BANK FRAUD | |

**Plaintiff**

| | | |
|---|---|---|
| **USA** | represented by | **Jonathan Leavitt Bodansky** United States Attorney's Office, SDNY One Saint Andrew's Plaza New York, NY 10007 646–957–1800 Email: jonathan.bodansky@usdoj.gov *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: Assistant US Attorney* |
| | | **Adam Sloan Hobson** United States Attorney's Office, SDNY One Saint Andrew's Plaza New York, NY 10007 212–637–2484 |

Fax: 212−637−2527  
Email: Adam.Hobson@usdoj.gov  
*ATTORNEY TO BE NOTICED*

**Elizabeth Anne Espinosa**  
DOJ−USAO  
1 St. Andrew's Plaza  
New York, NY 10007  
212−637−2216  
Email: elizabeth.espinosa@usdoj.gov  
*ATTORNEY TO BE NOTICED*

**Meredith Foster**  
DOJ−USAO  
Southern District of New York  
One Saint Andrews Plaza  
New York  
New York, NY 10007  
212−637−2310  
Email: meredith.foster@usdoj.gov  
*ATTORNEY TO BE NOTICED*

**William C. Kinder**  
DOJ−USAO  
Southern District of New York  
One Saint Andrew's Plaza  
New York, NY 10007  
212−637−2394  
Email: william.kinder@usdoj.gov  
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/25/2022 |   | SEALED ORAL ORDER as to Sealed Defendant 1. (Signed by Magistrate Judge Sarah Netburn on 7/25/2022)(dif) [1:22−mj−06067−UA] (Entered: 07/27/2022) |
| 07/25/2022 | 1 | COMPLAINT as to Chinwendu Alisigwe (1). In Violation of 18 U.S.C. 1028A, 1349 and 2; 1344 (Signed by Magistrate Judge Sarah Netburn) (dif) [1:22−mj−06067−UA] (Entered: 07/27/2022) |
| 07/26/2022 |   | Arrest of Chinwendu Alisigwe. (dif) [1:22−mj−06067−UA] (Entered: 07/27/2022) |
| 07/26/2022 | 3 | CJA 23 Financial Affidavit by Chinwendu Alisigwe. (Signed by Magistrate Judge Sarah Netburn) (Federal Defender Ariel Werner Appointed) (dif) [1:22−mj−06067−UA] (Entered: 07/27/2022) |
| 07/26/2022 |   | Attorney update in case as to Chinwendu Alisigwe. Attorney Ariel Charlotte Werner for Chinwendu Alisigwe added.. (dif) [1:22−mj−06067−UA] (Entered: 07/27/2022) |
| 07/26/2022 | 4 | Minute Entry for proceedings held before Magistrate Judge Sarah Netburn: Initial Appearance as to Chinwendu Alisigwe held on 7/26/2022., Detention Hearing as to Chinwendu Alisigwe held on 7/26/2022, Deft Appears with Federal Defender Ariel Werner and AUSA Elizabeth Espinosa for the government. Detention; See Transcript; ( Preliminary Hearing 8/9/2022 (dif) [1:22−mj−06067−UA] (Entered: 07/27/2022) |
| 08/04/2022 | 5 | INDICTMENT FILED as to Chinwendu Alisigwe (1) count(s) 1, 2, 3. (jm) (Entered: 08/05/2022) |
| 08/04/2022 |   | Case Designated ECF as to Chinwendu Alisigwe. (jm) (Entered: 08/05/2022) |
| 08/05/2022 | 6 | ORDER as to Chinwendu Alisigwe. WHEREAS on August 4, 2022, an Indictment was filed against Defendant Chinwendu Alisigwe, see Dkt. 5; WHEREAS Mr. Alisigwe has already been presented before a Magistrate Judge, see Dkt. 4; and WHEREAS this case has been assigned to the Undersigned; IT IS HEREBY ORDERED that an arraignment in this matter is scheduled for Tuesday, August 9, 2022, at 10:30 a.m. The arraignment will be held in Courtroom 443 of the Thurgood Marshall United States Courthouse, located at 40 Foley Square, New York, New York |

| | | |
|---|---|---|
| | | 10007. SO ORDERED. ( Arraignment set for 8/9/2022 at 10:30 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni. )(Signed by Judge Valerie E. Caproni on 8/5/2022)(bw) (Entered: 08/05/2022) |
| 08/09/2022 | 7 | RULE 5(F) ORDER as to Chinwendu Alisigwe. (Signed by Judge Valerie E. Caproni on 8/9/2022) (ap) (Entered: 08/09/2022) |
| 08/09/2022 | 8 | ORDER: as to Chinwendu Alisigwe. IT IS HEREBY ORDERED that the parties must appear for a status conference on October 14, 2022 at 2:30 p.m. in Courtroom 443, Thurgood Marshall U.S. Courthouse, 40 Foley Square, New York, NY 10007. IT IS FURTHER ORDERED that time is excluded for the period between August 9, 2022, and October 14, 2022 under the Speedy Trial Act, 18 U.S.C. § 3161(h)(7) (A), as the ends of justice served by taking such action outweigh the best interest of the public and the Defendant in a speedy trial given the complexity of the case, the volume of discovery, and the logistical difficulties that continue to be caused by COVID–19. Time excluded from 8/9/2022 until 10/14/2022. (Status Conference set for 10/14/2022 at 02:30 PM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni) (Signed by Judge Valerie E. Caproni on 8/9/2022) (ap) (Entered: 08/09/2022) |
| 08/09/2022 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Arraignment as to Chinwendu Alisigwe (1) Count 1,2,3 held on 8/9/2022. Plea entered by Chinwendu Alisigwe Not Guilty. Defendant Chinwendu Alisigwe present with attorney Jonathan Marvinny. AUSA Jonathan Bodansky present. Court Reporter Sara Beiter present. Consistent with the requirements of Fed. R. Crim. P 5(f), in the presence of Chinwendu Alisigwe, the AUSA was orally reminded of his obligations under the Constitution to disclose exculpatory evidence to the defense. Defendant arraigned on the Indictment and entered a plea of NOT GUILTY. Defendant remand continued. (jbo) (Entered: 08/09/2022) |
| 08/18/2022 | 9 | NOTICE OF ATTORNEY APPEARANCE: Andrew Brian Stoll appearing for Chinwendu Alisigwe. Appearance Type: Retained. (Stoll, Andrew) (Entered: 08/18/2022) |
| 09/02/2022 | 10 | NOTICE OF ATTORNEY APPEARANCE Elizabeth Anne Espinosa appearing for USA. (Espinosa, Elizabeth) (Entered: 09/02/2022) |
| 09/19/2022 | 11 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Arraignment held on 8/9/2022 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Sara Beiter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/11/2022. Redacted Transcript Deadline set for 10/20/2022. Release of Transcript Restriction set for 12/19/2022. (McGuirk, Kelly) (Entered: 09/19/2022) |
| 09/19/2022 | 12 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Arraignment proceeding held on 8/9/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/19/2022) |
| 10/14/2022 | 13 | LETTER MOTION addressed to Judge Valerie E. Caproni from USA dated October 14, 2022 re: Proposed Protective Order . Document filed by USA as to Chinwendu Alisigwe. (Attachments: # 1 Text of Proposed Order Proposed Protective Order)(Espinosa, Elizabeth) (Entered: 10/14/2022) |
| 10/14/2022 | 14 | PROTECTIVE ORDER as to Chinwendu Alisigwe...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Valerie E. Caproni on 10/14/2022) (ap) (Entered: 10/14/2022) |
| 10/14/2022 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Status Conference as to Chinwendu Alisigwe held on 10/14/2022. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA's Elizabeth Espinosa and Jonathan Bodansky present. Court Reporter Andrew Walker present. Trial motion's schedule set. Jury Trial March 13, 2023. Remand continued. (jbo) (Entered: 10/20/2022) |

| | | |
|---|---|---|
| 10/17/2022 | 15 | ORDER as to Chinwendu Alisigwe. IT IS HEREBY ORDERED that any pretrial motions are due not later than December 9, 2022, any responses are due not later than January 6, 2023, and any replies are due not later than January 13, 2023. Any motions in limine are due not later than January 27, 2023, and any responses are due not later than February 10, 2023. The parties' proposed voir dire questions and requests to charge are due not later than February 24, 2023. IT IS FURTHER ORDERED that a Final Pretrial Conference is scheduled for March 8, 2023 at 2:30 p.m. in Courtroom 443, Thurgood Marshall U.S. Courthouse, 40 Foley Square, New York, NY. Jury selection and the trial will commence on March 13, 2023. IT IS FURTHER ORDERED that time is excluded for the period between October 14, 2022, and March 8, 2023, under the Speedy Trial Act, 18 U.S.C. § 3161(h)(7) (A), as the ends of justice served by taking such action outweigh the best interest of the public and the Defendant ina speedy trial given the complexity of the case, the volume of discovery, and the logistical difficulties that continue to be caused by COVID–19 (Motions due by 12/9/2022., Replies due by 1/13/2023., Responses due by 1/6/2023, Pretrial Conference set for 3/8/2023 at 02:30 PM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni.) Time excluded from 10/14/22 until 3/8/23. (Signed by Judge Valerie E. Caproni on 10/17/22)(jw) (Entered: 10/17/2022) |
| 10/21/2022 | 16 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Hearing held on 7/26/2022 before Magistrate Judge Sarah Netburn. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/14/2022. Redacted Transcript Deadline set for 11/21/2022. Release of Transcript Restriction set for 1/19/2023. (js) (Entered: 10/21/2022) |
| 10/21/2022 | 17 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Hearing proceeding held on 7/26/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (js) (Entered: 10/21/2022) |
| 11/02/2022 | 18 | FIRST MOTION for Bond ., FIRST MOTION for Release from Custody . Document filed by Chinwendu Alisigwe. (Attachments: # 1 Exhibit A– Arraignment Transcript, # 2 Exhibit B– Customs Interview, # 3 Exhibit C– Green Card, # 4 Exhibit D– Irving Gluck Letter, # 5 Exhibit E– Don Kaplan and Renee Edison–Kaplan Letter, # 6 Exhibit F– Letter of Lucy Smith)(Stoll, Andrew) (Entered: 11/02/2022) |
| 11/03/2022 | 19 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that the Government must file any response to the motion not later than Monday, November 7, 2022. IT IS FURTHER ORDERED that a bail hearing is scheduled for Wednesday, November 9, 2022 at 2:30 P.M. in Courtroom 443 of the Thurgood Marshall United States Courthouse, located at 40 Foley Square, New York, New York 10007. SO ORDERED. (Responses due by 11/7/2022 Bail Hearing set for 11/9/2022 at 02:30 PM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni.) (Signed by Judge Valerie E. Caproni on 11/3/2022) (lnl) (Entered: 11/03/2022) |
| 11/07/2022 | 20 | RESPONSE in Opposition by USA as to Chinwendu Alisigwe re: 18 FIRST MOTION for Bond .FIRST MOTION for Release from Custody .. (Bodansky, Jonathan) (Entered: 11/07/2022) |
| 11/09/2022 | 21 | ORDER 18 Motion for Bond. as to Chinwendu Alisigwe (1); denying 18 Motion for Release from Custody. IT IS HEREBY ORDERED that the motion is DENIED for the reasons stated at the hearing. The Clerk of Court is respectfully directed to terminate the pending motion at Dkt. 18 (Signed by Judge Valerie E. Caproni on 11/9/22) (jw) (Entered: 11/09/2022) |
| 11/09/2022 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Bond Hearing as to Chinwendu Alisigwe held on 11/9/2022. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA Jonathan Bodansky present. Pretrial Officer Stephen Boose present. Defendant'smotion for bail is denied. Defendant remand continued. (Court Reporter Sharonda Jones) (ap) (Entered: 11/14/2022) |

| | | |
|---|---|---|
| 12/01/2022 | 22 | SEALED DOCUMENT placed in vault. (jus) (Entered: 12/01/2022) |
| 12/07/2022 | 23 | FIRST MOTION for Extension of Time *to file pretrial motions.*, MOTION for Extension of Time to File . Document filed by Chinwendu Alisigwe. (Stoll, Andrew) (Entered: 12/07/2022) |
| 12/08/2022 | 24 | MEMO ENDORSEMENT as to Chinwendu Alisigwe granting 23 FIRST MOTION for Extension of Time to file pretrial motion. ENDORSEMENT: Application GRANTED. The deadline for pretrial motions is hereby extended from Friday, December 9, 2022 until Friday, December 23, 2022, the deadline for any responses is extended from Friday, January 6, 2023 until Friday, January 20, 2023, and the deadline for any replies is extended from Friday, January 13, 2023 until Friday, January 27, 2023. SO ORDERED. (Motions due by 12/23/2022R. Responses due by 1/20/2023. Replies due by 1/27/2023.) (Signed by Judge Valerie E. Caproni on 12/8/2022) (lnl) (Entered: 12/08/2022) |
| 12/19/2022 | 25 | SECOND MOTION for Extension of Time *to file motions and corresponding deadlines*. Document filed by Chinwendu Alisigwe. (Stoll, Andrew) (Entered: 12/19/2022) |
| 12/20/2022 | 26 | MEMO ENDORSEMENT as to Chinwendu Alisigwe (1) granting 25 SECOND MOTION for Extension of Time to file motions and corresponding deadlines. ENDORSEMENT: Application GRANTED. The deadline for pretrial motions is hereby extended from Friday, December 23, 2022 until Friday, January 6, 2023, the deadline for any responses is extended from Friday, January 20, 2023 until Friday, February 3, 2023, and the deadline for any replies is extended from Friday, January 27, 2023 until Friday, February 10, 2023. (Signed by Judge Valerie E. Caproni on 12/20/2022) (ap) (Entered: 12/20/2022) |
| 12/20/2022 | | Set/Reset Deadlines as to Chinwendu Alisigwe: Motions due by 1/6/2023. Responses due by 2/3/2023. Replies due by 2/10/2023. (ap) (Entered: 12/20/2022) |
| 01/06/2023 | 27 | FIRST MOTION to Suppress *Statements and Evidence*. Document filed by Chinwendu Alisigwe. (Stoll, Andrew) (Entered: 01/06/2023) |
| 01/06/2023 | 28 | MEMORANDUM in Support by Chinwendu Alisigwe re 27 FIRST MOTION to Suppress *Statements and Evidence.*. (Attachments: # 1 Exhibit ROI, # 2 Exhibit FBI Document, # 3 Exhibit Transcript)(Stoll, Andrew) (Entered: 01/06/2023) |
| 01/06/2023 | 29 | DECLARATION of Chinwendu Alisigwe in Support as to Chinwendu Alisigwe re: 27 FIRST MOTION to Suppress *Statements and Evidence.*. (Stoll, Andrew) (Entered: 01/06/2023) |
| 02/01/2023 | 30 | LETTER MOTION addressed to Judge Valerie E. Caproni dated February 1, 2023 re: Adjournment of Deadline . Document filed by USA as to Chinwendu Alisigwe. (Bodansky, Jonathan) (Entered: 02/01/2023) |
| 02/02/2023 | 31 | MEMO ENDORSEMENT 30 LETTER MOTION addressed to Judge Valerie E. Caproni dated February 1, 2023 re: Adjournment of Deadline as to Chinwendu Alisigwe....ENDORSEMENT...Application GRANTED. The Government's deadline to respond is hereby extended from Friday, February 3, 2023 until Friday, February 17, 2023. Defendant's deadline to reply is extended from Friday, February 10, 2023 until Friday, February 24, 2023. (Signed by Judge Valerie E. Caproni on 2/2/2023) (jw) (Entered: 02/02/2023) |
| 02/02/2023 | | Set/Reset Deadlines/Hearings as to Chinwendu Alisigwe:Defendamt Replies due by 2/24/2023. Government Responses due by 2/17/2023. (jw) (Entered: 02/02/2023) |
| 02/17/2023 | 32 | LETTER MOTION addressed to Judge Valerie E. Caproni dated February 17, 2023 re: Change of Plea Hearing and Pretrial Deadlines . Document filed by USA as to Chinwendu Alisigwe. (Bodansky, Jonathan) (Entered: 02/17/2023) |
| 02/17/2023 | 33 | MEMO ENDORSEMENT as to Chinwendu Alisigwe granting 32 LETTER MOTION addressed to Judge Valerie E. Caproni dated February 17, 2023 re: Change of Plea Hearing and Pretrial Deadlines. ENDORSEMENT: Application GRANTED. The parties must appear for a change−of−plea hearing on Friday, February 24, 2023 at 10:30 A.M. The Government must email the plea agreement to Chambers at least 48 hours prior to the hearing. SO ORDERED. (Change of Plea Hearing set for 2/24/2023 |

| | | |
|---|---|---|
| | | at 10:30 AM before Judge Valerie E. Caproni) (Signed by Judge Valerie E. Caproni on 2/17/2023) (lnl) (Entered: 02/17/2023) |
| 02/24/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Status Conference as to Chinwendu Alisigwe held on 2/24/2023. Defendant Chinwendu Alisigwe prsent with Attorney Andrew Stoll. AUSA Jonathan Bodansky present. Court Reporter George Malinowski present. Defendant's change of plea adjourned until March 2, 2023. Time excluded. Remand continued. (bw) (Entered: 02/24/2023) |
| 02/24/2023 | | ORAL ORDER as to Chinwendu Alisigwe Time excluded from 2/24/2023 until 3/2/2023. (bw) (Entered: 02/24/2023) |
| 02/24/2023 | | Terminate Deadlines and Hearings as to Chinwendu Alisigwe: Terminated Change of Plea Hearing set for 2/24/2023 at 10:30 AM before Judge Valerie E. Caproni. (bw) (Entered: 02/24/2023) |
| 02/24/2023 | 34 | ORDER as to Chinwendu Alisigwe... IT IS HEREBY ORDERED that for the reasons stated at the hearing, the parties must appear for a status conference on Thursday, March 2, 2023 at 10:30 A.M. in Courtroom 443, Thurgood Marshall U.S. Courthouse, 40 Foley Square, New York, NY 10007. IT IS FURTHER ORDERED that time remains excluded until March 8, 2023 under the Speedy Trial Act, 18 U.S.C. § 3161(h)(7) (A). See Order, Dkt. 15. SO ORDERED. (Signed by Judge Valerie E. Caproni on 2/24/23)(jbo) (Entered: 02/24/2023) |
| 03/02/2023 | 35 | LETTER MOTION addressed to Judge Valerie E. Caproni from USA dated March 2, 2023 re: Request for Evidentiary Hearing On Duress Defense . Document filed by USA as to Chinwendu Alisigwe. (Espinosa, Elizabeth) (Entered: 03/02/2023) |
| 03/02/2023 | 36 | ORDER as to Chinwendu Alisigwe. WHEREAS on March 2, 2023, the parties appeared before the Court for a status conference; WHEREAS the parties are currently scheduled to begin trial on March 27, 2023; and WHEREAS Defendant indicated at the hearing that he is contemplating presenting an affirmative defense of duress at trial; IT IS HEREBY ORDERED that the parties must appear for a further status conference on Tuesday, April 4, 2023 at 10:30 A.M. in Courtroom 443, Thurgood Marshall U.S. Courthouse, 40 Foley Square, New York, NY 10007. At the conference, Defendant must be prepared to indicate whether he is pursuing a duress defense, any witnesses he intends to call in support of that defense, when he is available for an evidentiary hearing regarding that defense, and when he is available for trial. IT IS FURTHER ORDERED that Defendant's trial date is adjourned sine die pending Defendant's decision regarding whether to assert duress. IT IS FURTHER ORDERED that time is excluded for the period between March 8, 2023 and April 4, 2023 under the Speedy Trial Act, 18 U.S.C. § 3161(h)(7)(A), as the ends of justice served by taking such action outweigh the best interest of the public and the Defendant in a speedy trial given Defendant's need to determine whether he seeks to pursue duress as an affirmative defense. SO ORDERED. ( Status Conference set for 4/4/2023 at 10:30 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni. )(Signed by Judge Valerie E. Caproni on 3/2/2023)(bw) (Entered: 03/02/2023) |
| 03/02/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Status Conference as to Chinwendu Alisigwe held on 3/2/2023. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA's Elizabeth Espinosa and Jonathan Bodansky present. Court Reporter Steven Greenblum present. Status conference set for April 4, 2023 at 10:30 a.m. Time excluded until April 4, 2023. Defendant remand continued. (jbo) (Entered: 03/02/2023) |
| 03/02/2023 | | Set/Reset Hearings as to Chinwendu Alisigwe: Status Conference set for 4/4/2023 at 10:30 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni. (anc) (Entered: 03/28/2023) |
| 03/16/2023 | 37 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Conference held on 3/2/23 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/6/2023. Redacted Transcript Deadline set for 4/17/2023. Release of Transcript Restriction set for 6/14/2023. (Moya, Goretti) (Entered: 03/16/2023) |

| | | |
|---|---|---|
| 03/16/2023 | 38 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Conference proceeding held on 3/2/23 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 03/16/2023) |
| 03/21/2023 | 39 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Plea held on 2/24/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: George Malinowski, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/11/2023. Redacted Transcript Deadline set for 4/21/2023. Release of Transcript Restriction set for 6/20/2023. (McGuirk, Kelly) (Entered: 03/21/2023) |
| 03/21/2023 | 40 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Plea proceeding held on 2/24/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/21/2023) |
| 04/04/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni:Status Conference as to Chinwendu Alisigwe held on 4/4/2023. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA Jonathan Bodansky present. Court Reporter Sadie Herbert present. Status conference held to discuss scheduling a hearing with regards to defendant's duress defense. Defendant remand continued. Time excluded until May 31, 2023 (jw) (Entered: 04/04/2023) |
| 04/05/2023 | 41 | JOINT LETTER MOTION addressed to Judge Valerie E. Caproni dated April 5, 2023 re: Scheduling Evidentiary Hearing . Document filed by USA as to Chinwendu Alisigwe. (Bodansky, Jonathan) (Entered: 04/05/2023) |
| 04/05/2023 | 42 | ORDER as to Chinwendu Alisigwe. IT IS HEREBY ORDERED that the parties must appear for a pretrial evidentiary hearing regarding Defendant's duress defense on Thursday, May 25, 2023 at 11:00 A.M. in Courtroom 443, Thurgood Marshall U.S. Courthouse, 40 Foley Square, New York, NY 10007. IT IS FURTHER ORDERED that not later than Friday, April 21, 2023, Defendant must respond to the Governments letter regarding his threshold burden to present the defense. The Government must reply not later than Friday, May 5, 2023. IT IS FURTHER ORDERED that time is excluded under the Speedy Trial Act, 18 U.S.C. § 3161(h)(1)(D) for the period between April 4, 2023 and a prompt disposition on the Governments motion. (Government Replies due by 5/5/2023., Defendant Responses due by 4/21/2023, Pretrial Evidentiary Hearing set for 5/25/2023 at 11:00 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni.) Time excluded from 4/4/23 until 5/5/23. (Signed by Judge Valerie E. Caproni on 4/5/2023)(jw) (Entered: 04/06/2023) |
| 04/18/2023 | 43 | FIRST LETTER MOTION addressed to Judge Valerie E. Caproni from Andrew Stoll dated 4/18/23 re: reschedule hearing . Document filed by Chinwendu Alisigwe. (Stoll, Andrew) (Entered: 04/18/2023) |
| 04/19/2023 | 44 | MEMO ENDORSEMENT as to Chinwendu Alisigwe on re: 43 FIRST LETTER MOTION filed by Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from Attorney Andrew Stoll dated 4/18/23 re: reschedule hearing. ENDORSEMENT: Application GRANTED. The hearing scheduled for Thursday, May 25, 2023 at 11:00 A.M. is hereby adjourned until Friday, June 2, 2023 at 10:00 A.M. SO ORDERED. ( Evidentiary Hearing set for 6/2/2023 at 10:00 AM before Judge Valerie E. Caproni. )(Signed by Judge Valerie E. Caproni on 4/19/2023)(bw) (Entered: 04/20/2023) |
| 04/20/2023 | 45 | LETTER RESPONSE to Motion by Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from Andrew Stoll dated 4/20/23 re: 35 LETTER MOTION addressed to Judge Valerie E. Caproni from USA dated March 2, 2023 re: Request for Evidentiary Hearing On Duress Defense .. (Stoll, Andrew) (Entered: 04/20/2023) |

| | | |
|---|---|---|
| 05/10/2023 | 46 | LETTER MOTION addressed to Judge Valerie E. Caproni from USA dated May 10, 2023 re: Request to Reschedule June 2 Hearing . Document filed by USA as to Chinwendu Alisigwe. (Espinosa, Elizabeth) (Entered: 05/10/2023) |
| 05/11/2023 | 47 | MEMO ENDORSEMENT 46 LETTER MOTION addressed to Judge Valerie E. Caproni from USA dated May 10, 2023 re: Request to Reschedule June 2 Hearing as to Chinwendu Alisigwe...ENDORSEMENT...Application GRANTED. The hearing scheduled for Friday, June 2,2023 at 10:00 A.M. is hereby rescheduled to Tuesday, May 30, 2023at 11:00 A.M. (Signed by Judge Valerie E. Caproni on 5/11/2023) (jw) (Entered: 05/11/2023) |
| 05/11/2023 | | Set/Reset Deadlines/Hearings as to Chinwendu Alisigwe: Evidentiary Hearing set for 5/30/2023 at 11:00 AM before Judge Valerie E. Caproni (jw) (Entered: 05/11/2023) |
| 05/26/2023 | 48 | LETTER MOTION addressed to Judge Valerie E. Caproni from Andrew B. Stoll dated May 26, 2023 re: Permission to Bring Laptop and Hard Drive into Courthouse . Document filed by Chinwendu Alisigwe. (Stoll, Andrew) (Entered: 05/26/2023) |
| 05/26/2023 | 49 | MEMO ENDORSEMENT 48 LETTER MOTION addressed to Judge Valerie E. Caproni from Andrew B. Stoll dated May 26, 2023 re: Permission to Bring Laptop and Hard Drive into Courthouse as to Chinwendu Alisigwe...ENDORSEMENT... Application DENIED without prejudice. Counsel must comply with the Undersigned's criminal rules of practice, which require counsel to email a proposed order to Chambers. The form order is available here: https://www.nysd.uscourts.gov/sites/default/files/2020−06/Electronic%20Dev.pdf (Signed by Judge Valerie E. Caproni on 5/26/2023)(jw) (Entered: 05/26/2023) |
| 05/30/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Evidentiary Hearing as to Chinwendu Alisigwe held on 5/30/2023. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA's Elizabeth Espinosa and Jonathan Bodansky present. Paralegal Arjun Ahuja present. Court Reporter Rebecca Forman present. Defendant testified regarding duress defense. Briefing schedule set. Remand continued. (lnl) (Entered: 06/01/2023) |
| 05/31/2023 | 50 | LETTER MOTION addressed to Judge Valerie E. Caproni from USA dated May 31, 2023 re: Request to Exclude Time . Document filed by USA as to Chinwendu Alisigwe. (Espinosa, Elizabeth) (Entered: 05/31/2023) |
| 05/31/2023 | 51 | MEMO ENDORSED denying 50 LETTER MOTION re: Request to Exclude Time as to Chinwendu Alisigwe (1)... ENDORSEMENT: Application DENIED as moot. Time in this case has been excluded under the Speedy Trial Act until "a prompt disposition on the Government's motion" to preclude Mr. Alisigwe from presenting a duress defense at trial. See Order, Dkt. 42. The Court will schedule a status conference when resolving the motion. SO ORDERED. (Signed by Judge Valerie E. Caproni on 5/31/23) (jbo) (Entered: 06/01/2023) |
| 06/23/2023 | 52 | OPINION AND ORDER as to Chinwendu Alisigwe. The parties must appear for a status conference on Monday, July 10, 2023 at 10 A.M. in Courtroom 443 of the Thurgood Marshall United States Courthouse, located at 40 Foley Square, New York, New York 10007. The parties must be prepared to discuss a trial schedule at the conference. The Clerk of Court is respectfully directed to close the open motion at Dkt. 35. (Status Conference set for 7/10/2023 at 10:00 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni) (Signed by Judge Valerie E. Caproni on 6/23/2023) (See ORDER set forth) (ap) Modified on 6/23/2023 (ap). (Entered: 06/23/2023) |
| 06/29/2023 | 53 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Hearing held on 5/30/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/20/2023. Redacted Transcript Deadline set for 7/31/2023. Release of Transcript Restriction set for 9/27/2023. (McGuirk, Kelly) (Entered: 06/29/2023) |
| 06/29/2023 | 54 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Hearing proceeding held on 5/30/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of |

| | | |
|---|---|---|
| | | Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/29/2023) |
| 07/10/2023 | 55 | ORDER as to Chinwendu Alisigwe. IT IS HEREBY ORDERED that for the reasons stated at the July 10, 2023 conference, the trial in this case is scheduled for Monday, November 6, 2023 in Courtroom 443 of the Thurgood Marshall United States Courthouse, located at 40 Foley Square, New York, New York 10007. The Final Pretrial Conference is scheduled for Thursday, November 2, 2023 at 2:30 P.M. IT IS FURTHER ORDERED that the Government's response to Defendant's pretrial motion is due not later than Friday, August 4, 2023. Defendant's reply is due not later than Friday, August 18, 2023. Any hearing required to resolve the motion will be held on Thursday, October 19, 2023 at 10:00 A.M. IT IS FURTHER ORDERED that any motions in limine are due not later than Friday, August 25, 2023, with responses due not later than Friday, September 8, 2023. The parties proposed voir dire questions and requests to charge are due not later than Friday, September 22, 2023. (Defendant Replies due by 8/18/2023., Responses due by 8/4/2023, Motion Hearing set for 10/19/2023 at 10:00 AM before Judge Valerie E. Caproni., Final Pretrial Conference set for 11/2/2023 at 02:30 PM before Judge Valerie E. Caproni.) (Signed by Judge Valerie E. Caproni on 7/10/2023)(jw) (Entered: 07/10/2023) |
| 07/10/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Status Conference as to Chinwendu Alisigwe held on 7/10/2023. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA Elizabeth Espoinosa present. Trial motions' schedule set. Jury Trial to begin November 6, 2023 at 10:00 a.m. Time excluded until November 6, 2023. Defendant remand continued. (Jury Trial set for 11/6/2023 at 10:00 AM before Judge Valerie E. Caproni) (Court Reporter Dana Holland) (ap) (Entered: 07/11/2023) |
| 08/02/2023 | 56 | NOTICE OF ATTORNEY APPEARANCE William C. Kinder appearing for USA. (Kinder, William) (Entered: 08/02/2023) |
| 08/04/2023 | 57 | MEMORANDUM in Opposition by USA as to Chinwendu Alisigwe re 27 FIRST MOTION to Suppress *Statements and Evidence*.. (Attachments: # 1 Exhibit Declaration of Special Agent William McKeen)(Bodansky, Jonathan) (Entered: 08/04/2023) |
| 08/07/2023 | 58 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that, because Mr. Alisigwe's moving papers are sufficiently detailed to establish contested issues of fact regarding the Seizure's lawfulness, the parties must appear for a suppression hearing regarding the Seizure. The hearing is rescheduled from Thursday, October 19, 2023, at 10:00 A.M. to Wednesday, September 13, 2023, at 10:00 A.M. SO ORDERED. (Suppression Hearing set for 9/13/2023 at 10:00 AM before Judge Valerie E. Caproni) (Signed by Judge Valerie E. Caproni on 8/7/2023) (lnl) (Entered: 08/07/2023) |
| 08/09/2023 | 59 | DECLARATION of Chinwendu Alisigwe in Support as to Chinwendu Alisigwe re: 27 FIRST MOTION to Suppress *Statements and Evidence*.. (Stoll, Andrew) (Entered: 08/09/2023) |
| 08/16/2023 | 60 | LETTER MOTION addressed to Judge Valerie E. Caproni from AUSA William Kinder dated August 16, 2023 re: Suppression Hearing Schedule . Document filed by USA as to Chinwendu Alisigwe. (Kinder, William) (Entered: 08/16/2023) |
| 08/16/2023 | 61 | MEMO ENDORSEMENT as to Chinwendu Alisigwe (1) granting 60 LETTER MOTION addressed to Judge Valerie E. Caproni from AUSA William Kinder dated August 16, 2023 re: Suppression Hearing Schedule. ENDORSEMENT: Application GRANTED. The suppression hearing scheduled for Wednesday, September 13, 2023 at 10:00 A.M. is hereby adjourned until Thursday, September 21, 2023 at 2:30 P.M. (Signed by Judge Valerie E. Caproni on 8/16/2023) (ap) (Entered: 08/16/2023) |
| 08/16/2023 | | Set/Reset Hearings as to Chinwendu Alisigwe: Suppression Hearing set for 9/21/2023 at 02:30 PM before Judge Valerie E. Caproni. (ap) (Entered: 08/16/2023) |
| 08/17/2023 | 62 | (S1) SUPERSEDING INDICTMENT FILED as to Chinwendu Alisigwe (1) count(s) 1s, 2s, 3s, 4s. (jm) (Entered: 08/17/2023) |

| | | |
|---|---|---|
| 08/17/2023 | 63 | ORDER as to Chinwendu Alisigwe. IT IS HEREBY ORDERED that an arraignment in this matter is scheduled for Tuesday, August 22, 2023, at 10:00 a.m. The arraignment will be held in Courtroom 443 of the Thurgood Marshall United States Courthouse, located at 40 Foley Square, New York, New York 10007 (Arraignment set for 8/22/2023 at 10:00 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni.) (Signed by Judge Valerie E. Caproni on 8/17/2023)(jw) (Entered: 08/18/2023) |
| 08/21/2023 | 64 | MOTION for Andrew B. Stoll to Withdraw as Attorney . Document filed by Chinwendu Alisigwe. (Stoll, Andrew) (Entered: 08/21/2023) |
| 08/21/2023 | 65 | DECLARATION of Andrew B. Stoll in Support as to Chinwendu Alisigwe re: 64 MOTION for Andrew B. Stoll to Withdraw as Attorney .. (Stoll, Andrew) (Entered: 08/21/2023) |
| 08/22/2023 | 66 | ORDER as to Chinwendu Alisigwe. WHEREAS on August 17, 2023, a Superseding Indictment was filed against Defendant Chiwendu Alisigwe, see Dkt. 62; WHEREAS on August 21, 2023, Defendant's counsel Andrew Stoll moved to withdraw from this matter, see Not. of Mot., Dkt. 64; WHEREAS on August 22, 2023, the parties appeared for a conference (the "Conference"); and WHEREAS at the Conference, Defendant was arraigned and the Court entered a plea of not guilty on his behalf; IT IS HEREBY ORDERED that for the reasons stated at the Conference, Mr. Stoll is relieved as Defendant's counsel and the Federal Defenders of New York are reappointed as Defendant's counsel. The Clerk of Court is respectfully directed to close the open motion at Docket Entry 64. IT IS FURTHER ORDERED that the parties must appear for a status conference on Friday, August 25, 2023, at 10:30 a.m. in Courtroom 443 of the Thurgood Marshall United States Courthouse, located at 40 Foley Square, New York, New York 10007. SO ORDERED. ( Status Conference set for 8/25/2023 at 10:30 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni. ) (Signed by Judge Valerie E. Caproni on 8/22/2023)(bw) (Entered: 08/22/2023) |
| 08/22/2023 | | Attorney update in case as to Chinwendu Alisigwe. Attorney Andrew Brian Stoll terminated. (bw) (Entered: 08/22/2023) |
| 08/22/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Arraignment as to Chinwendu Alisigwe (1) Count 1s,2s,3s,4s held on 8/22/2023. Defendant Chinwendu Alisigwe present with attorney Andrew Stoll. AUSA's Elizabeth Espinosa and William Kinder present. Defendant arraigned on S1 Superseding Indictment and entered a plea of NOT GUILTY. Andrew Stoll relieved as counsel for the defendant and Federal Defenders are appointed. Status conference scheduled for August 25, 2023 at 10:30 a.m. Defendant remand continued. (Status Conference set for 8/25/2023 at 10:30 AM before Judge Valerie E. Caproni) (Court Reporter Raquel Robles) (ap) (Entered: 08/22/2023) |
| 08/25/2023 | 67 | ORDER as to Chinwendu Alisigwe. WHEREAS on July 10, 2023, the Court set a trial date for Monday, November 6, 2023, see Order, Dkt. 55; WHEREAS on August 4, 2023, the Government responded to Defendant's motion to suppress, see Gov't Mem., Dkt. 57; WHEREAS on August 16, 2023, the Court scheduled a suppression hearing for Thursday, September 21, 2023, at 2:30 P.M., see Order, Dkt. 61; WHEREAS on August 22, 2023, the Court relieved Defendant's previous counsel and reappointed the Federal Defenders of New York to represent him; see Order, Dkt. 66; and WHEREAS on August 25, 2023, the parties appeared for a status conference (the "Conference"); IT IS HEREBY ORDERED that for the reasons stated at the Conference, any reply in support of Defendant's motion to suppress is due not later than Friday, September 29, 2023. The suppression hearing is adjourned from Thursday, September 21, 2023, at 2:30 P.M. to Thursday, October 19, 2023, at 10:00 A.M. IT IS FURTHER ORDERED that for the reasons stated at the Conference, the trial date is adjourned from Monday, November 6, 2023, to Monday, December 11, 2023. The deadline for motions in limine is extended from Friday, August 25, 2023, to Friday, October 6, 2023, with responses due not later than Friday, October 20, 2023. The deadline for proposed voir dire questions and requests to charge is extended from Friday, September 22, 2023, to Friday, October 27, 2023. The Final Pre–Trial Conference is adjourned from Thursday, November 2, 2023, at 2:30 P.M. to Thursday, December 7, 2023, at 2:30 P.M. SO ORDERED. ( Replies due by 9/29/2023. Suppression Hearing set for 10/19/2023 at 10:00 AM before Judge Valerie E. Caproni. Brief due by 8/6/2023; |

| | | |
|---|---|---|
| | | Responses to Brief due by 10/20/2023; Ready for Trial by 12/11/2023. Final Pretrial Conference set for 12/7/2023 at 02:30 PM before Judge Valerie E. Caproni. ) (Signed by Judge Valerie E. Caproni on 8/25/2023)(bw) (Entered: 08/25/2023) |
| 08/25/2023 | | Terminate Deadlines and Hearings as to Chinwendu Alisigwe: Terminated Jury Trial set for 11/6/2023 at 10:00 AM before Judge Valerie E. Caproni. (bw) (Entered: 08/25/2023) |
| 08/25/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Status Conference as to Chinwendu Alisigwe held on 8/25/2023. Defendant Chinwendu Alisigwe present with attorney Ariel Werner. AUSA's Elizabeth Espinosa, Jonathan Bodansky and William Kinder present. Court Reporter Kristen Carannante present. Suppression Hearing scheduled for October 19, 2023. Motion's schedule set. Jury Trial to begin December 11, 2023. Defendant remand continued. (jbo) (Entered: 08/25/2023) |
| 08/25/2023 | | Set/Reset Hearings as to Chinwendu Alisigwe: Jury Trial set for 12/11/2023 at 10:00 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni. (anc) (Entered: 09/20/2023) |
| 08/29/2023 | 68 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Conference held on 7/10/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Dana Holland, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/19/2023. Redacted Transcript Deadline set for 9/29/2023. Release of Transcript Restriction set for 11/27/2023. (McGuirk, Kelly) (Entered: 08/29/2023) |
| 08/29/2023 | 69 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Conference proceeding held on 7/10/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/29/2023) |
| 09/15/2023 | 70 | ORDER as to Chinwendu Alisigwe: WHEREAS a suppression hearing is currently scheduled for Thursday, October 19, 2023, at 10:00 A.M.; and WHEREAS that time is no longer convenient for the Court; IT IS HEREBY ORDERED that the suppression hearing is adjourned until Friday, October 20, 2023, at 2:30 P.M. (Suppression Hearing set for 10/20/2023 at 02:30 PM before Judge Valerie E. Caproni) (Signed by Judge Valerie E. Caproni on 9/15/2023) (ap) (Entered: 09/15/2023) |
| 09/21/2023 | 71 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Conference held on 8/25/23 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Kristen Carannante, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/12/2023. Redacted Transcript Deadline set for 10/23/2023. Release of Transcript Restriction set for 12/20/2023. (Moya, Goretti) (Entered: 09/21/2023) |
| 09/21/2023 | 72 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Conference proceeding held on 8/25/23 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 09/21/2023) |
| 09/26/2023 | 73 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Hearing held on 5/30/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/17/2023. Redacted Transcript Deadline set for 10/27/2023. Release of Transcript Restriction set for 12/26/2023. (McGuirk, Kelly) (Entered: 09/26/2023) |

| | | |
|---|---|---|
| 09/26/2023 | 74 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Hearing proceeding held on 5/30/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 09/26/2023) |
| 09/27/2023 | 75 | LETTER MOTION addressed to Judge Valerie E. Caproni from Ariel Werner dated September 27, 2023 re: Request to adjourn pretrial deadlines . Document filed by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 09/27/2023) |
| 09/28/2023 | 76 | MEMO ENDORSEMENT as to Chinwendu Alisigwe on re: 75 LETTER MOTION filed by Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from Attorney Ariel Werner dated September 27, 2023 re: Request to adjourn pretrial deadlines. ENDORSEMENT: Application GRANTED. The new pretrial schedule is as follows: − Defendant's deadline to file his reply in support of his motion to suppress is extended from September 29, 2023, to October 13, 2023; − The suppression hearing is adjourned from October 20, 2023, at 2:30 P.M. to November 17, 2023, at 2:30 P.M.; − The deadline to submit motions in limine is extended from October 6, 2023, to October 20, 2023; − The deadline to submit responses to motions in limine is extended from October 20, 2023, to November 3, 2023; − The deadline to submit voir dire questions and requests to charge is extended from October 27, 2023, to November 15, 2023. SO ORDERED. ( Replies due by 10/13/2023. Brief (Motions in limine) due by 10/20/2023; Responses to Brief due by 11/3/2023. Suppression Hearing set for 11/17/2023 at 02:30 PM before Judge Valerie E. Caproni. ) (Signed by Judge Valerie E. Caproni on 9/28/2023)(bw) (Entered: 09/28/2023) |
| 10/10/2023 | 77 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Arraignment held on 8/22/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Raquel Robles, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/31/2023. Redacted Transcript Deadline set for 11/13/2023. Release of Transcript Restriction set for 1/8/2024. (McGuirk, Kelly) (Entered: 10/10/2023) |
| 10/10/2023 | 78 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Arraignment proceeding held on 8/22/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/10/2023) |
| 10/13/2023 | 79 | REPLY MEMORANDUM OF LAW in Support as to Chinwendu Alisigwe re: 27 FIRST MOTION to Suppress *Statements and Evidence*. . (Werner, Ariel) (Entered: 10/13/2023) |
| 10/16/2023 | 80 | NOTICE OF ATTORNEY APPEARANCE Meredith Foster appearing for USA. (Foster, Meredith) (Entered: 10/16/2023) |
| 10/20/2023 | 81 | MOTION for Discovery *Reciprocal discovery of defense trial exhibits*. Document filed by USA as to Chinwendu Alisigwe. (Kinder, William) (Entered: 10/20/2023) |
| 10/20/2023 | 82 | MOTION in Limine *Government's Motions in Limine*. Document filed by USA as to Chinwendu Alisigwe. (Kinder, William) (Entered: 10/20/2023) |
| 10/20/2023 | 83 | MOTION in Limine . Document filed by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 10/20/2023) |
| 11/03/2023 | 84 | MEMORANDUM in Opposition by Chinwendu Alisigwe re 81 MOTION for Discovery *Reciprocal discovery of defense trial exhibits*., 82 MOTION in Limine *Government's Motions in Limine*.. (Werner, Ariel) (Entered: 11/03/2023) |
| 11/03/2023 | 85 | RESPONSE to Motion by USA as to Chinwendu Alisigwe re: 83 MOTION in Limine .. (Foster, Meredith) (Entered: 11/03/2023) |

| | | |
|---|---|---|
| 11/05/2023 | 86 | NOTICE OF ATTORNEY APPEARANCE: Sylvie Jill Levine appearing for Chinwendu Alisigwe. Appearance Type: Public Defender or Community Defender Appointment. (Levine, Sylvie) (Entered: 11/05/2023) |
| 11/10/2023 | 87 | LETTER MOTION addressed to Judge Valerie E. Caproni from Ariel Werner and Sylvie Levine dated November 10, 2023 re: Request for argument time on November 17, 2023 re: motion for reconsideration . Document filed by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 11/10/2023) |
| 11/13/2023 | 88 | ORDER as to Chinwendu Alisigwe. WHEREAS a suppression hearing is currently scheduled for Friday, November 17, 2023, at 2:30 P.M.; WHEREAS the parties filed motions in limine on October 20, 2023, Dkts. 81–83; and WHEREAS the parties filed responses in opposition to the motions in limine on November 3, 2023, Dkts. 84–85. IT IS HEREBY ORDERED that the parties be prepared to discuss the motions in limine and the defense's pending motion for reconsideration of the Court's order precluding a duress defense at the suppression hearing on November 17, 2023. IT IS FURTHER ORDERED that the Clerk of Court is respectfully directed to terminate the open motion at Dkt. 87. SO ORDERED. ( Suppression Hearing set for 11/17/2023 at 02:30 PM before Judge Valerie E. Caproni. ) (Signed by Judge Valerie E. Caproni on 11/13/2023)(bw) (Entered: 11/13/2023) |
| 11/13/2023 | 89 | LETTER by USA as to Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from AUSA William Kinder dated November 13, 2023 re: Suppression Hearing Document filed by USA. (Kinder, William) (Entered: 11/13/2023) |
| 11/14/2023 | 90 | NOTICE OF ATTORNEY APPEARANCE Adam Sloan Hobson appearing for USA. (Hobson, Adam) (Entered: 11/14/2023) |
| 11/14/2023 | 91 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that the hearing is rescheduled for Friday, November 17, 2023, at 2:00 P.M. SO ORDERED. (Suppression Hearing set for 11/17/2023 at 02:00 PM before Judge Valerie E. Caproni) (Signed by Judge Valerie E. Caproni on 11/14/2023) (lnl) (Entered: 11/14/2023) |
| 11/15/2023 | 92 | Proposed Voir Dire Questions by USA as to Chinwendu Alisigwe. (Foster, Meredith) (Entered: 11/15/2023) |
| 11/15/2023 | 93 | Proposed Jury Instructions by USA as to Chinwendu Alisigwe. (Attachments: # 1 Exhibit Jury Instructions in U.S. v. Garcia, # 2 Exhibit Jury Instructions in U.S. v. Kone, # 3 Exhibit Jury Instructions in U.S. v. Conde, # 4 Exhibit Jury Instructions in U.S. v. Insaidoo)(Foster, Meredith) (Entered: 11/15/2023) |
| 11/15/2023 | 94 | Proposed Voir Dire Questions by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 11/15/2023) |
| 11/15/2023 | 95 | Proposed Jury Instructions by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 11/15/2023) |
| 11/17/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Suppression Hearing as to Chinwendu Alisigwe held on 11/17/2023. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine. AUSA's William Kinder, Meredith Foster and Adam Hobson present. Court Reporter Rebecca Forman present. Witness testimony heard. Motion briefing schedule set. Defendant remand continued. (bw) (Entered: 12/01/2023) |
| 11/20/2023 | 96 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that for the reasons stated at the Conference, no later than Wednesday, November 22, 2023, Alisigwe may file a brief, not to exceed seven pages, on whether the plain view exception applies to the seizure of passports in his bedroom. The Government's response brief, also not to exceed seven pages, is due no later than Wednesday, November 29, 2023. IT IS FURTHER ORDERED that not later than Wednesday, November 29, 2023, the Government must submit a letter via ECF providing the Court the dates on which Alisigwe's international mail was intercepted. IT IS FURTHER ORDERED that for the reasons stated at the Conference, Alisigwe's motion for reconsideration of the duress defense is taken under advisement. IT IS FURTHER ORDERED that for the reasons stated at the Conference, if the Court denies Alisigwe's motion for reconsideration, then the Government's motion to preclude evidence of a backdoor duress defense is GRANTED. IT IS FURTHER ORDERED that for the reasons stated |

| | | |
|---|---|---|
| | | at the Conference, Alisigwe's motion to preclude cumulative, irrelevant, and prejudicial evidence of the underlying fraud is DENIED without prejudice. Alisigwe may reraise the objection if and when the Government attempts to offer cumulative, irrelevant, or prejudicial evidence. IT IS FURTHER ORDERED that for the reasons stated at the Conference, Alisigwe's motion for early disclosure of § 3500 materials and an exhibit list is DENIED. That said, the Government is encouraged to provide Alisigwe with the § 3500 material and an exhibit list as early as possible. IT IS FURTHER ORDERED that for the reasons stated at the Conference, the Government's motion to limit the cross−examination of Special Agent McKeen to the scope of the direct and matters concerning his credibility is GRANTED. IT IS FURTHER ORDERED that for the reasons stated at the Conference, the Government's motion for discovery is DENIED. That said, Alisigwe is encouraged to provide the Government and the Court with an exhibit list of routine exhibits that do not reveal confidential trial strategy in advance of trial. (Motions due by 11/22/2023. Responses due by 11/29/2023) (Signed by Judge Valerie E. Caproni on 11/20/2023) (See ORDER set forth) (ap) (Entered: 11/20/2023) |
| 11/22/2023 | 97 | MEMORANDUM in Support by Chinwendu Alisigwe re 27 FIRST MOTION to Suppress *Statements and Evidence.. Post−hearing brief in support of motion to suppress* (Werner, Ariel) (Entered: 11/22/2023) |
| 11/28/2023 | 98 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Hearing held on 11/17/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Rebecca Forman, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/19/2023. Redacted Transcript Deadline set for 12/29/2023. Release of Transcript Restriction set for 2/26/2024. (McGuirk, Kelly) (Entered: 11/28/2023) |
| 11/28/2023 | 99 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Hearing proceeding held on 11/17/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/28/2023) |
| 11/29/2023 | 100 | MEMORANDUM in Opposition by USA as to Chinwendu Alisigwe re 27 FIRST MOTION to Suppress *Statements and Evidence.. Post−Hearing Letter Brief Regarding Passports and Licenses Seized at Arrest* (Kinder, William) (Entered: 11/29/2023) |
| 11/29/2023 | 101 | LETTER by USA as to Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from AUSA William Kinder dated November 29, 2023 re: Dates of International Mail Seizures Document filed by USA. (Kinder, William) (Entered: 11/29/2023) |
| 11/30/2023 | 102 | OPINION AND ORDER as to Chinwendu Alisigwe. For the foregoing reasons, Alisigwe's motion to suppress is DENIED. His motion for reconsideration of the Duress Opinion is also DENIED. The Clerk of Court is respectfully directed to close the open motions at Docket Entry 27 and 83. (Signed by Judge Valerie E. Caproni on 11/30/2023)(jw) (Entered: 11/30/2023) |
| 11/30/2023 | 103 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 11/30/2023) |
| 12/04/2023 | 104 | LETTER by USA as to Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from Adam S. Hobson dated December 4, 2023 re: Final Pretrial Conference Schedule Document filed by USA. (Hobson, Adam) (Entered: 12/04/2023) |
| 12/04/2023 | 105 | MEMO ENDORSEMENT as to Chinwendu Alisigwe on re: 104 LETTER by USA as to Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from AUSA Adam S. Hobson dated December 4, 2023 re: Final Pretrial Conference Schedule. ENDORSEMENT: Application GRANTED. The final pretrial conference scheduled for Thursday, December 7, 2023, at 2:30 P.M. is rescheduled for Thursday, December 7, 2023 at 10:30 A.M. SO ORDERED. ( Pretrial Conference set for 12/7/2023 at 10:30 AM before Judge Valerie E. Caproni. ) (Signed by Judge Valerie E. Caproni on 12/4/2023)(bw) (Entered: 12/04/2023) |

| | | |
|---|---|---|
| 12/05/2023 | 106 | LETTER MOTION addressed to Judge Valerie E. Caproni from Ariel Werner dated December 5, 2023 re: Request for order permitting use of electronic devices . Document filed by Chinwendu Alisigwe. (Attachments: # 1 Proposed Order Proposed Order)(Werner, Ariel) (Entered: 12/05/2023) |
| 12/05/2023 | 107 | LETTER by USA as to Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from USA dated 12/5/2023 re: Voir Dire Questions Document filed by USA. (Attachments: # 1 Exhibit List of Names, Entities, Places)(Foster, Meredith) (Entered: 12/05/2023) |
| 12/06/2023 | 108 | SUPPLEMENTAL MOTION in Limine . Document filed by USA as to Chinwendu Alisigwe. (Foster, Meredith) (Entered: 12/06/2023) |
| 12/06/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Pretrial Conference as to Chinwendu Alisigwe held on 12/6/2023. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine. AUSA's William Kinder, Meredith Foster and Adam Hobson present. Court Reporter Pamela Utter present. Jury selection and Jury Trial to begin December 11, 2023. Defendant remand continued. (bw) (Entered: 12/11/2023) |
| 12/07/2023 | 109 | ORDER as to Chinwendu Alisigwe. WHEREAS on December 6, 2023, the Government filed a motion in limine requesting the Court to rule that Mr. Alisigwe's tax returns for the years 2017 to 2021 and his application for naturalization are admissible, see Dkt. 108; and WHEREAS on December 7, 2023, the parties appeared for a Final Pre−Trial Conference; IT IS HEREBY ORDERED that the Government's supplemental motion in limine is GRANTED IN PART. That Mr. Alisigwe (a) listed certain names on his naturalization application form and (b) failed to report certain income in his tax returns are relevant facts, and the parties have indicated that they believe they can reach an appropriate stipulation as to those facts. The Government should not mention either fact during its opening and must provide the Court with notice before mentioning either of those facts in front of the jury; when the Government wishes to introduce the stipulation, the Court will rule on the Defendant's Rule 403 objection. If the parties fail to agree on the language of either stipulation, the Government must notify the Court immediately so that it can rule on the admissibility of either document itself. IT IS FURTHER ORDERED that the Clerk of Court is respectfully directed to terminate the open motion at Dkt. 108. SO ORDERED. (Signed by Judge Valerie E. Caproni on 12/7/2023)(bw) (Entered: 12/07/2023) |
| 12/11/2023 | 110 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that the parties be prepared to address at the final charge conference the issues raised in this Order. SO ORDERED. (Signed by Judge Valerie E. Caproni on 12/8/2023) (lnl) (Entered: 12/11/2023) |
| 12/11/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Voir Dire held on 12/11/2023 as to Chinwendu Alisigwe. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine present. AUSA's William Kinder, Meredith Foster and Adam Hobson present. Jury selection completed. Opening statements heard. Witness testimony heard. Jury Trial to continue tomorrow, December 12, 2023. Defendant remand continued. (Court Reporter Pamela Utter and Tracy Groth) (ap) (Entered: 12/12/2023) |
| 12/12/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Jury Trial as to Chinwendu Alisigwe held on 12/12/2023. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine present. AUSA's William Kinder, Meredith Foster and Adam Hobson present. Court Reporters Pamela Utter and Tracy Groth present. Witness testimony heard. Jury Trial to continue tomorrow, December 13, 2023. Defendant remand continued. (lnl) (Entered: 12/13/2023) |
| 12/13/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Jury Trial as to Chinwendu Alisigwe held on 12/13/2023. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine present. AUSA's William Kinder, Meredith Foster and Adam Hobson present. Court Reporters Pamela Utter and Tracy Groth present. Witness testimony heard. Closing summations completed. Jury Trial to continue tomorrow, December 14 2023. Defendant remand continued. (lnl) (Entered: 12/14/2023) |

| | | |
|---|---|---|
| 12/14/2023 | 111 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that Mr. Alisigwe will be sentenced on Monday, April 8, 2024, at 11:00 A.M. in Courtroom 443 of the Thurgood Marshall Courthouse, 40 Foley Square, New York, New York, 10007. Sentencing submissions are due on Monday, March 25, 2024. IT IS FURTHER ORDERED that any post−trial motions are due by no later than Friday, January 19, 2024. The Government's response to any post−trial motions is due by no later than Friday, February 9, 2024, and the Defendant's reply is due by no later than Friday, February 16, 2024. SO ORDERED. (Motions due by 1/19/2024. Responses due by 2/9/2024. Replies due by 2/16/2024. Sentencing set for 4/8/2024 at 11:00 AM in Courtroom 443, 40 Centre Street, New York, NY 10007 before Judge Valerie E. Caproni.) (Signed by Judge Valerie E. Caproni on 12/14/2023) (lnl) (Entered: 12/14/2023) |
| 12/14/2023 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Jury Trial as to Chinwendu Alisigwe held on 12/14/2023. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine present. AUSA's William Kinder, Meredith Foster and Adam Hobson present. Court Reporters Pamela Utter and Tracy Groth present. Jury charge completed. Verdict returned. Defendant remand continued. (lnl) (Entered: 12/15/2023) |
| 12/15/2023 | 112 | JURY VERDICT as to Chinwendu Alisigwe (1) Guilty on Count 1s,2s,3s,4s. (ap) (Entered: 12/18/2023) |
| 12/15/2023 | 113 | EXHIBIT 1−NOTE FROM JURY as to Chinwendu Alisigwe. (ap) Modified on 12/18/2023 (ap). (Entered: 12/18/2023) |
| 12/15/2023 | 114 | EXHIBIT 2−NOTE FROM JURY as to Chinwendu Alisigwe. (ap) (Entered: 12/18/2023) |
| 12/15/2023 | 115 | EXHIBIT 3−NOTE FROM JURY as to Chinwendu Alisigwe. (ap) (Entered: 12/18/2023) |
| 12/15/2023 | 116 | EXHIBIT 4−NOTE FROM JURY. as to Chinwendu Alisigwe. (ap) (Entered: 12/18/2023) |
| 12/22/2023 | 117 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Conference held on 12/7/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/12/2024. Redacted Transcript Deadline set for 1/22/2024. Release of Transcript Restriction set for 3/21/2024. (McGuirk, Kelly) (Entered: 12/22/2023) |
| 12/22/2023 | 118 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Conference proceeding held on 12/7/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/22/2023) |
| 12/26/2023 | 119 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Trial held on 12/11/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Tracy Groth, (212) 805−0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/16/2024. Redacted Transcript Deadline set for 1/26/2024. Release of Transcript Restriction set for 3/25/2024. (McGuirk, Kelly) (Entered: 12/26/2023) |
| 12/26/2023 | 120 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Trial proceeding held on 12/11/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/26/2023) |

| | | |
|---|---|---|
| 12/26/2023 | 121 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Trial held on 12/12/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/16/2024. Redacted Transcript Deadline set for 1/26/2024. Release of Transcript Restriction set for 3/25/2024. (McGuirk, Kelly) (Entered: 12/26/2023) |
| 12/26/2023 | 122 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Trial proceeding held on 12/12/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/26/2023) |
| 12/26/2023 | 123 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Trial held on 12/13/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Tracy Groth, (212) 805–0320, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/16/2024. Redacted Transcript Deadline set for 1/26/2024. Release of Transcript Restriction set for 3/25/2024. (McGuirk, Kelly) (Entered: 12/26/2023) |
| 12/26/2023 | 124 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Trial proceeding held on 12/13/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/26/2023) |
| 12/26/2023 | 125 | TRANSCRIPT of Proceedings as to Chinwendu Alisigwe re: Trial held on 12/14/2023 before Judge Valerie E. Caproni. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/16/2024. Redacted Transcript Deadline set for 1/26/2024. Release of Transcript Restriction set for 3/25/2024. (McGuirk, Kelly) (Entered: 12/26/2023) |
| 12/26/2023 | 126 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Chinwendu Alisigwe. Notice is hereby given that an official transcript of a Trial proceeding held on 12/14/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/26/2023) |
| 03/25/2024 | 129 | SENTENCING SUBMISSION by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 03/25/2024) |
| 03/25/2024 | 130 | SENTENCING SUBMISSION by USA as to Chinwendu Alisigwe. (Attachments: # 1 Exhibit Victim Impact Statement)(Foster, Meredith) (Entered: 03/25/2024) |
| 04/01/2024 | 131 | LETTER by USA as to Chinwendu Alisigwe addressed to Judge Valerie E. Caproni from AUSAs Meredith Foster & William Kinder dated April 1, 2024 re: Loss calculation Document filed by USA. (Kinder, William) (Entered: 04/01/2024) |
| 04/05/2024 | 132 | SENTENCING SUBMISSION by Chinwendu Alisigwe. (Werner, Ariel) (Entered: 04/05/2024) |
| 04/05/2024 | 133 | ORDER as to Chinwendu Alisigwe: IT IS HEREBY ORDERED that, by no later than 6:00 P.M. on Sunday, April 7, 2024, the Government must file a letter stating whether Wheelchairs 4 Kids and Prince George's County experienced actual loss from the scheme. If they did, the letter must provide the evidence at trial establishing the actual loss amount. IT IS FURTHER ORDERED that in the same letter the Government must inform the Court which victims (and at what amount each) comprise the $499,949.88 in requested restitution. (Signed by Judge Valerie E. Caproni on |

| | | |
|---|---|---|
| | | 4/5/2024) (ap) (Entered: 04/05/2024) |
| 04/07/2024 | 134 | Sentencing Letter by USA as to Chinwendu Alisigwe re: April 5, 2024 Order. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Foster, Meredith) (Entered: 04/07/2024) |
| 04/08/2024 | 135 | Sentencing Letter by USA as to Chinwendu Alisigwe re: Proposed Restitution Order. (Attachments: # 1 Proposed Order Proposed Restitution Order)(Foster, Meredith) (Entered: 04/08/2024) |
| 04/08/2024 | | Minute Entry for proceedings held before Judge Valerie E. Caproni: Sentencing held on 4/8/2024 for Chinwendu Alisigwe (1) Count 1s,2s,3s,4s. Defendant Chinwendu Alisigwe present with attorneys Ariel Werner and Sylvie Levine. AUSA's Meredith Foster and Adam Hobson present. Defendant sentenced. Remand continued. (see Judgment) (Court Reporter Lisa Franko) (ap) (Entered: 04/09/2024) |
| 04/09/2024 | 136 | PRELIMINARY ORDER OF FORFEITURE/MONEY JUDGMENT as to (S1 22–Cr–425) Chinwendu Alisigwe. SO ORDERED: (Signed by Judge Valerie E. Caproni on 4/8/2024) [*** NOTE: See this Order as set forth. ***] (bw) (Entered: 04/09/2024) |
| 04/09/2024 | 137 | ORDER OF RESTITUTION as to (S1 22–Cr–425) Chinwendu Alisigwe. SO ORDERED: (Signed by Judge Valerie E. Caproni on 4/9/2024) [*** NOTE: See this Order as set forth. ***]. (bw) (Entered: 04/09/2024) |
| 04/09/2024 | | DISMISSAL OF COUNTS on Government Motion as to Chinwendu Alisigwe (1) Count 1,2,3. (bw) (Entered: 04/09/2024) |
| 04/09/2024 | 138 | JUDGMENT In A Criminal Case (S1 22–Cr–425–01). Date of Imposition of Judgment: 4/8/2024. Defendant Chinwendu Alisigwe (1) was found guilty on Count(s) 1s, 2s, 4s, after a plea of not guilty. Count(s) open and underlying are dismissed on the motion of the United States. IMPRISONMENT: Five (5) years on Counts 1, 2, and 4 to be served concurrently. – The court makes the following recommendations to the Bureau of Prisons: The Court recommends the defendant be designated in a facility close to New York City Metropolitan Area to facilitate visits. SUPERVISED RELEASE: Five(5) years on Counts 1 and 2, Three(3) years on Count 4 to be served concurrently. Standard Conditions of Supervision (See page 4 of Judgment). Special Conditions of Supervision (See page 5 of Judgment). ASSESSMENT: $300.00, due immediately. RESTITUTION: $499,949.88. – Special instructions regarding the payment of criminal monetary penalties: Defendant must pay at least 10% of his monthly gross income towards his financial obligations after release. While in custody he must make payments in accordance with BOP's Inmate Financial Responsibility Program. – The defendant shall forfeit the defendant's interest in the following property to the United States: $4,463,475.80. (Signed by Judge Valerie E. Caproni on 4/9/2024) (bw) (Entered: 04/09/2024) |
| 04/11/2024 | 139 | NOTICE OF APPEAL by Chinwendu Alisigwe from 138 Judgment. (nd) (Entered: 04/11/2024) |
| 04/11/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Chinwendu Alisigwe to US Court of Appeals re: 139 Notice of Appeal.(nd) (Entered: 04/11/2024) |
| 04/11/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Chinwendu Alisigwe re: 139 Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 04/11/2024) |